**Norman James HUBBS,**
**Plaintiff–Appellant,**

v.

**COUNTY OF SAN BERNARDINO;**
**Gary Penrod, Sheriff of San Bernardino County California, Defendants–Appellees.**

**No. 11–56866.**

United States Court of Appeals,
Ninth Circuit.

Submitted May 14, 2013.*

Filed May 21, 2013.

Norman James Hubbs, Coalinga, CA, pro se.

Teresa M. McGowan, Esquire, Deputy County Counsel, Office of the County Counsel, San Bernardino, CA, for Defendants–Appellees.

Before: LEAVY, THOMAS, and MURGUIA, Circuit Judges.

MEMORANDUM **

Norman James Hubbs, who is civilly committed in the State of California, appeals pro se from the district court's summary judgment in his 42 U.S.C. § 1983 action alleging constitutional violations and

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36-3.

violations of the Americans with Disabilities Act ("ADA"). We have jurisdiction under 28 U.S.C. § 1291. We review de novo summary judgment, *Jones v. Blanas,* 393 F.3d 918, 926 (9th Cir.2004), and for an abuse of discretion the district court's decision whether to apply equitable tolling or equitable estoppel, *Leong v. Potter,* 347 F.3d 1117, 1121 (9th Cir.2003). We affirm.

The district court properly granted summary judgment because Hubbs's claims stemming from his incarceration at West Valley Detention Center, ending on May 2, 2006, were barred by the applicable two-year statute of limitations. *See Jones,* 393 F.3d at 927 (for § 1983 actions, "courts apply the forum state's statute of limitations for personal injury actions, along with the forum state's law regarding tolling"); *Pickern v. Holiday Quality Foods, Inc.,* 293 F.3d 1133, 1137 n. 2 (9th Cir. 2002) (California personal injury statute of limitations is applicable to ADA claims).

Contrary to Hubbs's contentions, neither equitable tolling nor equitable estoppel apply because Hubbs should reasonably have been aware of the existence of his claims within the limitations period and defendants did not wrongfully prevent Hubbs from asserting his claims. *See Lukovsky v. City & County of San Francisco,* 535 F.3d 1044, 1051–52 (9th Cir.2008) (discussing requirements for equitable tolling and equitable estoppel under California law). Moreover, statutory tolling is inapplicable because at the time Hubbs's claims accrued, Hubbs was not imprisoned on a criminal charge, *see* Cal.Civ.Proc. Code § 352.1(a) (two year tolling provision for prisoners); *Jones,* 393 F.3d at 927–28, and Hubbs was not insane within the meaning of Cal.Civ.Proc.Code § 352(a), *see Alcott Rehab. Hosp. v. Superior Court,* 93 Cal.App.4th 94, 112 Cal.Rptr.2d 807, 812 (2001).

Hubbs's contentions that the district court erred in considering Hubbs's filings of other cases during the relevant time period, and that the district court's denial of defendants' Fed.R.Civ.P. 12(b)(6) motion was dispositive as to timeliness, are without merit.

**AFFIRMED.**